# Exhibit 18

Yamin Nyein                                                          October 26, 2006
Washington, DC

```
 1            IN THE UNITED STATES DISTRICT COURT
                FOR THE DISTRICT OF COLUMBIA
 2

     - - - - - - - - - - - - - - x
 3   KHIN MAUNG THAN,              :

                                   :
 4          Plaintiff,             :

                                   :
 5              v.                 :   Case No. 1:05-CV-01042
                                   :   (RMU)
 6   RADIO FREE ASIA,              :

                                   :
 7          Defendant.             :
     - - - - - - - - - - - - - - x

 8

 9                           Washington, D.C.
10                           Thursday, October 26, 2006
11

12            Deposition of YAMIN NYEIN, called for
13   examination by counsel for Defendant, pursuant to
14   notice, at the Law Offices of Hogan & Hartson, 555
15   13th Street, N.W., 9 West, Washington, D.C.,
16   commensing at 10:35 a.m., before Barbara A. Huber,
17   Notary Public in and for the District of Columbia,
18   when were present on behalf of the respective
19   parties:
20

21

22
```

Yamin Nyein

October 26, 2006

Washington, DC

Page 2

```
1   APPEARANCES:
2     On behalf of Plaintiff:
3       DAVID E. KOUBA, ESQUIRE
        JOSH GLASSER, ESQUIRE
4       Arnold & Porter, LLP
        555 Twelfth Street, N.W.
5       Washington, D.C. 20004-1206
        (202) 942-5626
6       david_kouba@aporter.com
7     On behalf of Defendant:
8       GIL A. ABRAMSON, ESQUIRE
        OLABISI LADEJI OKUBADEJO, ESQUIRE
9       Hogan & Hartson
        111 South Calvert Street
10      Suite 1600
        Baltimore, Maryland 21202
11      (410) 659-2700
        gaabramson@hhlaw.com
12
13    Also Present:

14      Khin Maung Than
        Norman E. Thompson, Radio Free Asia
15
16
            * * * * *
17
18
19
20
21
22
```

Page 3

## CONTENTS

```
 1
 2   EXAMINATION BY:                    PAGE
 3     Counsel for Defendant             4
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
```

Page 4

```
 1               P R O C E E D I N G S
 2   Whereupon,
 3               YAMIN NYEIN,
 4   was called as a witness by counsel for Defendant,
 5   and having been duly sworn, by the Notary Public,
 6   was examined and testified as follows:
 7         EXAMINATION BY COUNSEL FOR DEFENDANT
 8   BY MR. ABRAMSON:
 9   Q   State your full name.
10   A   Yamin Nyein.
11   Q   So you need to speak up a little bit --
12   A   Yamin Nyein.
13   Q   -- because the reporter here --
14   A   Yeah.
15   Q   -- is going to take down every word
16   that's said --
17   A   Okay.
18   Q   -- here.  So if you speak clearly and
19   loudly, we all can hear it.  I'm going to be
20   asking you some questions.
21   A   Sure.
22   Q   Give me your answers.
```

Page 5

```
 1   A   Uh-huh.
 2   Q   If you don't understand a question, just
 3   tell me --
 4   A   Okay.
 5   Q   -- and I'll try to clarify it.  If you
 6   don't say anything, I'm going to assume that you
 7   understand the question.  Fair enough?
 8   A   (Nodding).
 9   Q   That's the next thing.  You can't say --
10   you can't do this.
11   A   Yes.
12   Q   You have to answer with the words --
13   A   Okay.
14   Q   -- so the reporter can get it down,
15   "yes" or "no."
16   A   Okay.
17   Q   Are you taking any medications today?
18   A   No.
19   Q   Nothing that will interfere with your
20   memory or your ability to testify truthfully?
21   A   Not that I'm aware of.
22   Q   All right.  What's your current address?
```

2 (Pages 2 to 5)

Yamin Nyein                                                                    October 26, 2006

Washington, DC

Page 6

1    A    1108 Waterford Place, Herndon, Virginia
2    20170.
3    Q    How long have you lived there?
4    A    A little bit over a year.
5    Q    And who do you live there with?
6    A    Maung Maung.
7    Q    Do you own it or rent it?
8    A    I own it.
9    Q    Just you?
10    A    He cosigned it.
11    Q    So you both own it?
12    A    He just cosign it.  Okay.
13    Q    He cosigned what, the mortgage, or the
14    deed?
15    A    Mortgage.
16    Q    All right.  Are you both paying the
17    mortgage?
18    A    I'm paying it.
19    Q    Just you?
20    A    Yes.
21    Q    So you must be the owner then?
22    A    Well, he's in the deed, also.  He pays

Page 7

1    some bills.
2    Q    Is Maung Maung on the deed --
3    A    Yes.
4    Q    -- of the property?
5    A    Uh-huh.
6    Q    Okay.  So you both own it?
7    A    Yes.
8    Q    You pay the mortgage?
9    A    Uh-huh.
10    Q    How much are your mortgage payments?
11    A    2,600.
12    Q    All right.  Did you make a down payment
13    when you bought -- is this a house?
14    A    Yes.
15    Q    Okay.
16    A    Townhome.
17    Q    Did you make a down payment?
18    A    No.
19    Q    Did Maung Maung contribute anything to
20    the purchase of the house?
21    A    No.
22    Q    And you said he pays some bills?

Page 8

1    A    Yes.
2    Q    What bills does he pay?
3    A    Cars, other bills, electricity,
4    something like that.
5    Q    Regularly?
6    A    Yes.
7    Q    How much is the electric bill every
8    month?
9    A    Maybe one hundred.
10    Q    And the cars?
11         Did you say car?
12    A    Yes.  Car payment, everything, maybe
13    like 800.
14    Q    A month?
15    A    Yes.
16    Q    So before you came to this deposition,
17    did you talk with anybody about this deposition
18    today?
19    A    No.
20    Q    You didn't talk to Maung Maung?
21    A    Of course Maung Maung told me that we
22    go, we go to deposition.  That's it.

Page 9

1    Q    That's it?
2    A    Uh-huh.
3    Q    He didn't tell you what it would be
4    about?
5    A    He did not.
6    Q    Did somebody else?
7    A    Of course his attorney.
8    Q    You met with his lawyers?
9    A    Yes.  Just before I came here.
10    Q    Okay.  Are they your lawyers, or are
11    they just his lawyers?
12    A    His lawyers.
13    Q    Okay.  So what was your conversation
14    with his lawyers?
15    A    Well, he say -- he explain it to me what
16    is a deposition, because I never been here in this
17    kind of situation.  That's it.
18    Q    That's it?  They didn't tell you
19    anything about Maung Maung's case or claims?
20    A    No, actually.  I don't know anything.
21    Q    All right.  Has Maung Maung told you
22    about his case against the RFA?

Yamin Nyein                                                          October 26, 2006

Washington, DC

Page 10

1    A   Not in details.
2    Q   Well, how about in whatever details --
3    A   He said that --
4    Q   -- he did tell you?
5    A   -- well, he said that he -- he -- I know
6  what -- I mean, you know, that he sue against RFA,
7  but he did not go into details.
8    Q   Well, did he tell you why he sued RFA?
9    A   Yes.
10   Q   What did he tell you?
11   A   He said it's very unfair that Soe
12 Thinn's been hiring friends and family only, even
13 though he got a, you know, good -- he could pass
14 the test and he has more experience than others.
15   Q   Did he tell you anything else?
16   A   Of course that's it.
17   Q   Did he tell you what other people he had
18 more experience than?
19   A   Yes.  There was a one woman who has no
20 experience.  You know, he hire her.  Her name is
21 Kyi Kyi Then.
22   Q   Which is spelled K-Y-I, K-Y-I?

Page 11

1    A   Uh-huh.
2    Q   All right.  Anybody else?
3    A   I don't remember.  I don't recall.
4    Q   Did he tell you how he knew that he had
5  more experience than Kyi Kyi Then?
6    A   No.
7    Q   What kind of experience did he have more
8  of than Kyi Kyi Then?
9    A   He was working in that kind of things
10 when he was in Burma, when he was -- while he was
11 in school or something.  But here, he's been
12 working as a part-time for RFA before they hired
13 Kyi Kyi Then.
14   Q   What kind of thing did he work in, in
15 Burma?
16   A   I do not know.  I did not met -- I just
17 met in the United -- met him in the United States.
18   Q   Okay.  But he told you he was working,
19 you said, in that kind of thing in Burma.
20   A   Just as I --
21   Q   So I'm just trying to --
22   A   No, he --

Page 12

1    Q   What did he tell you about what he did
2  in Burma?
3    A   He did not tell.  That's what I --
4  that's what I think.
5    Q   He never told you what he did in Burma?
6    A   He said he was a doctor.
7    Q   Did he tell you that he worked at all
8  doing any kind of --
9    A   He just --
10   Q   -- broadcast -- you gotta wait till I
11 finish.
12       Did he tell you that he worked in
13 broadcast journalism in Burma?
14   A   No.  He wrote some -- you know, he -- he
15 wrote some articles or something.  That's it.  I
16 mean, you know, not like he -- he was a physician
17 in Burma.
18   Q   Do you know what kind of articles he
19 wrote?
20   A   No.
21   Q   Do you know who he wrote them for?
22   A   No.

Page 13

1    Q   What did Maung Maung tell you about his
2  deposition in this case, when I took his
3  deposition?
4    A   Nothing.
5    Q   Not a word?
6    A   Uh-uh.
7    Q   What, if anything, did he tell you about
8  other depositions in this case?
9    A   No.
10   Q   Not a word?
11   A   He said that -- well, when he came back,
12 I was asking him how is everything.  He said he
13 just -- it's fine, the deposition went fine.
14 That's it.
15   Q   What has he told you -- well, when did
16 you meet Maung Maung?
17   A   When?
18   Q   When?
19   A   Exactly 1998, New Year party.  '98 or
20 '99, I don't remember.
21   Q   Well, it was either the end of '98 and
22 it was New Year's '99, or it was '99 and it was

4 (Pages 10 to 13)

Yamin Nyein                                                                     October 26, 2006

Washington, DC

Page 14

1  New Year's 2000.
2      A   '98 New Year.
3      Q   Okay.
4      A   '98 December.
5      Q   So you met him in '98, and you still
6  knew him in '99, a couple hours later?
7      A   Yes.
8      Q   Where was that?
9      A   At a mutual friend's party.
10     Q   What's the name of the mutual friend?
11     A   Kyaw Zaw Nyunt.
12     Q   Kyaw, which is K-Y-A-W?
13     A   Uh-huh.
14     Q   Z-A-W?
15     A   Yes.
16     Q   And the last name?
17     A   N-Y-U-N-T.
18     Q   All right.  Who is Kyaw Zaw Nyunt?
19     MR. KOUBA:  Objection.
20     THE WITNESS:  One of our -- one of the
21  person I knew.
22  BY MR. ABRAMSON:

Page 15

1      Q   How did you meet him?
2      A   I don't remember.  Burma society.  We
3  know each other somewhere.
4      Q   So were you introduced to Maung Maung,
5  or did you just sort of meet you him because
6  everybody was there?
7      A   No.  They introduce us.
8      Q   What, if anything, has Maung Maung told
9  you about the claims he's making, other than what
10  you already told me, against RFA?
11     A   No.
12     Q   Did he tell you that he was going to
13  file a charge with the EEOC?
14     A   EEOC?  He say yes.
15     Q   Do you know what the EEOC is?
16     A   Uh-huh.  Equal opportunity.
17     Q   What did he tell you when he was going
18  to go file a charge with the EEOC?
19     A   He said they hire woman, you know, who
20  has less -- who has less experience.
21     Q   What kind of experience?
22     A   Journal -- broadcast -- he has -- he

Page 16

1  has -- he hasn't done anything.  To me, my
2  knowledge is she hasn't done -- this woman who was
3  hired did not have a journalism or broadcasting
4  experience.
5      Q   Did Maung Maung tell you about the
6  journalism or broadcasting experience of other
7  people that were hired by RFA?
8      A   Not that I'm aware, not -- I don't
9  recall.
10     Q   Do you know if Maung Maung has talked
11  with persons other than you and his lawyers about
12  his claims against RFA?
13     A   No.  He has --
14     MR. KOUBA:  Objection.
15     THE WITNESS:  No.
16  BY MR. ABRAMSON:
17     Q   Go ahead.  You can answer.
18     A   Not that --
19     Q   Do you know?
20     A   -- I'm aware of.
21     Q   Okay.  You haven't been with him when
22  he's talked about his claims against RFA?

Page 17

1      Have you been with him when he has
2  spoken about his claims --
3      A   No.
4      Q   -- that he has?
5      Are you familiar with RFA?
6      A   Yes.
7      Q   What is RFA?
8      A   Radio Free Asia.
9      Q   And what does it do?
10     A   They do broadcasting for Asian countries
11  who's fighting for democracy, trying to give them
12  correct information.
13     Q   Do you listen to RFA?
14     A   Sometimes, not -- very rare.
15     Q   When you listen, you would listen to the
16  Burmese service, right?
17     A   Yes.
18     Q   Do you know what the VOA is?
19     A   Voice of America.
20     Q   Do you listen to VOA?
21     A   No.
22     Q   Why did you listen to RFA and not Voice

5 (Pages 14 to 17)

Yamin Nyein

October 26, 2006

Washington, DC

Page 18

1    of America?
2        A    Because he was working part-time.  And
3    so I listen to his science and technology
4    sometimes.
5        Q    You listen to RFA so you can hear Maung
6    Maung's --
7        A    That's it.
8        Q    -- broadcast?
9        A    Yes.
10        Q    Did Maung Maung ever work for VOA?
11        A    No.  I mean, what do you mean work for
12    VOA?
13        Q    Well, had a job, did something for VOA
14    and got paid.  That's working for somebody.
15        A    I did not know he got paid or not,
16    but not that I'm aware of.
17        Q    So it would be correct to say he never
18    told you that he did work for VOA?
19        A    Yes.
20        Q    What is your current employment?
21        A    I'm working as a admission counselor at
22    Potomac College.

Page 19

1        Q    What do you do as an admission
2    counselor?
3        A    I do recruit and interview prospect
4    students.
5        Q    Students?
6        A    Of course.
7        Q    Primarily any student, or are you
8    concentrated on students of a particular place?
9        A    All students.  I don't discriminate.
10        Q    How long have you been in the United
11    States?
12        A    Since 1987.
13        Q    And what was the reason you came to the
14    United States?
15        A    I was international student, student
16    here.
17        Q    Were you a student here in the United
18    States?
19        A    I came here as united -- I mean, a
20    student, international student.
21        Q    I see.  Where were you a student?
22        A    University of Tennessee.

Page 20

1        Q    And did you come to the University of
2    Tennessee directly from Burma?
3        A    Yes.
4        Q    Did you come as a freshman?
5        A    No.  I went to graduate school.
6        Q    In what?
7        A    Education.
8        Q    Do you have a degree from a university
9    in Burma?
10        A    Yes.
11        Q    What university and what degree?
12        A    Institute of Education, and education
13    degree, of course.
14        Q    When did you get that degree?
15        A    1981.
16        Q    So you lived in -- you went to
17    Tennessee?
18        A    Uh-huh.
19        Q    Lived there for awhile?
20        A    Uh-huh.
21        Q    Did you move from Tennessee to
22    Washington?

Page 21

1        A    Yes.
2        Q    When was that?
3        A    1990.
4        Q    And what was the purpose of your moving
5    to Washington?
6        A    I got a job.
7        Q    With?
8        A    With Unisys Corporation, as a systems
9    analyst.
10        Q    What does a systems analyst do?
11        A    We do support, computer end-users, and
12    maintain the systems and everything.
13        Q    Did you have any training in systems
14    analysis?
15        A    I double-majored computer science and
16    education, so --
17        Q    And how long did you stay at Unisys?
18        A    For five years.
19        Q    Why did you leave Unisys?
20        A    I got sick of computers.  It's not for
21    me.
22        Q    Is it that time that you applied for a

6 (Pages 18 to 21)

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 22

1    job at Pamona college (sic)?
2        MR. KOUBA:  Objection.
3        THE WITNESS:  No.
4    BY MR. ABRAMSON:
5        Q    Potomac.  Sorry.  All right.
6        So what did you do after you left
7    Unisys?
8        A    I went back home, Burma.
9        Q    For how long?
10       A    Two years.
11       Q    What did you do there?
12       A    Had a good time.
13       Q    Did you work?
14       A    No.
15       Q    Do you have a home there?
16       A    Yes.
17       Q    Your own, or your family's home?
18       A    My parents.
19       Q    So then why did you come back to the
20   United States?
21       A    I got bored.
22       Q    When did you come back to the United

Page 23

1    States?
2        A    1996.
3        Q    When you came back to the United States,
4    where did you come back to?
5        A    To my brother.
6        Q    And what's your brother's name?
7        A    Bobo Kyaw Nyein.
8        Q    All right.  So that's B-O-B-O?
9        A    Correct.
10       Q    K-Y-A-W?
11       A    Uh-huh.
12       Q    And same last name as you?
13       A    Yes.
14       Q    Where did he live?
15       A    He move a lot.
16       Q    Well, in 1996, was he --
17       A    He was living in Sterling then.
18       Q    Sterling, Virginia?
19       A    Yes.
20       Q    Does he still live in the Northern
21   Virginia area?
22       A    Yes.

Page 24

1        Q    All right.  How long did you live with
2    your brother?
3        A    A few months.
4        Q    The time that you were living with your
5    brother, was anybody else living there, as well?
6        A    No.
7        Q    When did you move out?
8        A    Maybe two or three months.
9        Q    Where did you move to?
10       A    I just got apartment.
11       Q    Did you rent that by yourself?
12       A    Uh-huh.
13       Q    You gotta say --
14       A    Yes.
15       Q    All right.  How long did you live in
16   that apartment?
17       A    I don't remember.  I move a lot.
18       Q    All right.  Well, in between that
19   apartment --
20       A    Uh-huh.
21       Q    -- and where you're living now --
22       A    Uh-huh.

Page 25

1        Q    -- how many different places did you
2    live in?
3        A    Oh, three or four.  I move apartments.
4    Sometimes I live in Reston, then I live in
5    Annandale, then I live in Fairfax.
6        Q    Where were you living when you first met
7    Maung Maung?
8        A    Fairfax.
9        Q    And, again, where did you meet him?
10       MR. KOUBA:  Objection.
11   BY MR. ABRAMSON:
12       Q    Go ahead.
13       A    At my mutual friend's house.
14       Q    All right.
15       A    New Year party.
16       Q    Do you know if Maung Maung ever -- well,
17   let me back up.
18       Are you familiar with the name Soe
19   Thinn?
20       A    Yes.
21       Q    How are you familiar with that name?
22       A    He's RFA director.

7 (Pages 22 to 25)

Yamin Nyein                                                                October 26, 2006
Washington, DC

Page 26

1    Q    When did you first meet him?
2    A    At one of the Burmese family's
3  housewarming.
4    Q    Which family?
5    A    Myint Thein.
6    Q    So would it be fair to say -- well, how
7  did you get invited to Myint Thein's housewarming
8  party?
9    A    Because I was friend -- befriended with
10  Myint Thein's wife.
11    Q    And Maung Maung was there?
12    A    No.
13    Q    No. I'm sorry. Soe Thinn was there?
14    A    Yes.
15    Q    Okay. Who introduced you?
16    A    I didn't remember. Somebody.
17    Q    All right. Did you see Soe Thinn at any
18  times after that?
19    A    After that? Yes.
20    Q    Where?
21    A    My brother's party, second time.
22    Q    All right. And was Maung Maung also at

Page 27

1  that party?
2    A    Yes.
3    Q    Does your brother have a lot of parties?
4    A    Yes.
5    Q    Do you go to all of them?
6    A    Most.
7    Q    Who comes to those parties?
8    A    All Burmese, his friends, American
9  friends. I don't remember.
10    Q    What's the nature of your relationship
11  with Maung Maung?
12        MR. KOUBA: Objection.
13  BY MR. ABRAMSON:
14    Q    You can answer.
15    A    We very -- we love each other.
16    Q    Are you married?
17    A    No.
18    Q    Are you engaged to be married?
19    A    We live together.
20    Q    Just live together?
21    A    Yes.
22    Q    Have you ever discussed getting married?

Page 28

1    A    We just having a good time.
2    Q    All right. How long have you lived
3  together with Maung Maung?
4    A    Since 1999.
5    Q    '99?
6    A    Uh-huh.
7    Q    Okay. So in '99 he moved into your
8  apartment?
9    A    Yes.
10    Q    And now he's moved into your house?
11    A    Uh-huh. Yes.
12    Q    Is the mortgage on your house in your
13  name, or is it also in Maung Maung's name?
14    A    Our both name.
15    Q    But only you pay?
16        MR. KOUBA: Objection.
17  BY MR. ABRAMSON:
18    Q    You can answer.
19    A    He pays some bills. I pay mortgage.
20    Q    All right. So you've been together with
21  Maung Maung since 1999?
22    A    Uh-huh.

Page 29

1    Q    You gotta say "yes."
2    A    Yes.
3    Q    Okay. So you say -- let's just take
4  2006. All right. Just this year, for the
5  first --
6    A    Yes.
7    Q    -- nine, ten months almost.
8        What does Maung Maung do every day?
9    A    He has work. He works, also.
10    Q    Where does he work?
11    A    He works as a part-time -- I don't
12  know -- interpreter.
13    Q    I didn't hear.
14    A    He works as a interpreter.
15    Q    Interpreter?
16    A    Uh-huh.
17    Q    Okay. Anything else?
18    A    That's it.
19    Q    To your knowledge then, he doesn't work
20  for anybody else other than just being a part-time
21  interpreter?
22    A    He wrote articles every month, every

8 (Pages 26 to 29)

Yamin Nyein                                                          October 26, 2006

Washington, DC

Page 30

1  week for RFA, also.
2      Q    Where does he write those articles?
3      A    At home.
4      Q    How often does he have work as an
5  interpreter?
6      A    I don't know.
7      Q    Does he stay home all day?
8          MR. KOUBA:  Objection.
9          THE WITNESS:  I don't know.  I'm working
10  every day.
11  BY MR. ABRAMSON:
12     Q    So you go to work in the morning --
13     A    Uh-huh.
14     Q    -- and you don't know what Maung Maung
15  does all day?
16     A    No.
17     Q    Does he ever --
18     A    He go to work or he doesn't go to.  I
19  don't follow him.
20     Q    Does he ever talk to you about what he
21  does all day?
22     A    No.

Page 31

1      Q    Is he home every night?
2      A    No.  Sometimes he travel.
3      Q    And the reason for his travel would
4  be --
5      A    Business travel.
6      Q    -- business travel to be an interpreter?
7      A    Uh-huh.
8      Q    You have to --
9      A    Yes.
10     Q    All right.  So how often has that been
11  in 2006?
12     A    I don't remember.
13     Q    More than ten times?
14     A    I don't recall.
15     Q    You have no idea?
16          You can't even estimate?
17     A    No.
18     Q    Last week was he home every night?
19     A    No.
20     Q    How many nights was he not home?
21     A    Maybe one or two.
22     Q    And do you know where he was?

Page 32

1          MR. KOUBA:  Objection.
2  BY MR. ABRAMSON:
3      Q    You can answer.
4      A    Yeah.  When he's not home, I know where
5  he is.
6      Q    All right.  So where was he last week?
7      A    New York.
8      Q    Doing interpreting work?
9      A    Yes.
10     Q    Do you know how much he gets paid for
11  that?
12     A    No.  I didn't ask.
13     Q    Have you ever asked Maung Maung how much
14  he's gotten paid for anything that he's done?
15     A    No.
16     Q    How about since the beginning of this
17  month?  I mean, has he been home -- aside from
18  last week, has he been home every night?
19     A    I don't remember.  He's -- sometimes his
20  job travels, sometimes he works in a local.
21     Q    He works where?  I didn't hear.
22     A    I don't remember.

Page 33

1      Q    Has Maung Maung's routine, like in the
2  house and working, has that changed at all since
3  1999 when you first started living together, or
4  has it been the same as you've just described over
5  this month?
6      A    The same.  That same means that he -- he
7  doesn't work -- I don't know when he started to
8  work for RFA part-time.  I didn't remember.
9      Q    Do you know where else he worked since
10  1999?
11     A    Elsie?
12     Q    Where else?
13     A    Where else?
14     Q    Other places that he worked?
15     A    No.
16     Q    Did you ever ask him?
17     A    No.
18     Q    Did you ever ask him what he does all
19  day?
20     A    No.
21     Q    Do you care?
22     A    I just love him the way he is.

9 (Pages 30 to 33)

Yamin Nyein                                                                                    October 26, 2006

Washington, DC

Page 34

1    Q    Do you expect to get married?
2    A    Is it anybody's business?
3    Q    Yes.
4    A    I don't know.  I'm very independent.
5    Q    Have you ever discussed marriage with
6    Maung Maung?
7    A    No.
8         MR. KOUBA:  Objection.
9    BY MR. ABRAMSON:
10   Q    Have you ever seen any letters that
11   Maung Maung has written about RFA?
12   A    No.
13   Q    Has he told you about any letters that
14   he's written about RFA?
15   A    No.  Because I'm very busy.
16   Q    Even at night, when you're both at home?
17   A    Uh-huh.
18   Q    Who cooks dinner?
19   A    I do.
20   Q    Does he ever cook dinner?
21   A    Uh-huh.
22   Q    Yes?

Page 35

1    A    Yes.
2    Q    Who's the better cook?
3    A    I'm the very good cook.
4    Q    All right.  So when you're home at
5    night --
6    A    Uh-huh.
7    Q    -- do you talk about your day with him?
8    A    Yes.
9    Q    You share what you do?
10   A    Yes.
11   Q    Does Maung Maung share what he did all
12   day?
13   A    Actually, we didn't go into business.  I
14   didn't talk about my school.  I just left it at --
15   I'm very busy.  I left it in my work.  We just try
16   to watch TV together.
17   Q    Okay.  And would it be correct to say
18   that you never speak with Maung Maung about what
19   he's done all day?
20   A    Oh, I would say how's your day, yes,
21   yes, something like that.  He -- he's a
22   discrete -- I mean, he doesn't talk --

Page 36

1    Q    I couldn't hear.  I'm sorry.
2    A    People have different personalities.
3    Q    I understand that.  I'm just trying to
4    understand the extent to which Maung Maung tells
5    you what he does all day --
6    A    No.
7    Q    -- for the last -- since 1999.
8    A    Not in details.
9    Q    Well, how about generally?
10   A    He would say if he needs to go to
11   travel.
12   Q    Okay.  That's it?
13   A    Uh-huh.
14   Q    Nothing else?
15   A    Not in details.
16   Q    Well, you keep saying not in details,
17   so --
18   A    He's very discrete person.
19   Q    What does that mean?
20   A    We really care about our privacies.  I
21   don't like to talk about myself that much.  He
22   doesn't like to talk about him.

Page 37

1    Q    All right.  You consider that you have a
2    good relationship?
3    A    Yes.
4    Q    You get along well?
5    A    Very well.
6    Q    Do you ever have fights?
7    A    Very rare, rare, very rare.
8    Q    Very rare?
9    A    Uh-huh.
10   Q    I mean, have you had a fight in 2006?
11   A    Maybe 2006 maybe one or twice.  That's
12   it.
13   Q    How about 2005?
14   A    Maybe two, three.
15   Q    And how about 2004?
16   A    It's not that much.
17   Q    So it's never more than two or three?
18   A    Better and better, yeah.
19   Q    How about back in '99?
20   A    Of course the first year we fight pretty
21   much.
22   Q    And 2000 a little bit less?

10 (Pages 34 to 37)

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 38

1    A    Yes.
2    Q    And 2001 a little bit less?
3    A    Uh-huh.
4    Q    2002 a little bit less?
5    A    Getting older.
6    Q    2003 a little bit less?
7    A    Yes.
8    Q    All right.  And then a less in 2004 --
9    A    Of course.
10   Q    -- '5, and '6?
11        So in 1999 what did you fight about?
12   A    We fight about the things we cook, that
13   he likes and what I don't like, something like
14   that.
15   Q    All right.  I mean, just -- what else
16   have you fought about -- I'm talking since 1999 --
17   topically?
18        So one is food.  What --
19   A    He wants to be a journalist too much.
20   He loves it.  I hated it.
21   Q    All right.  So you need to explain that
22   to me.

Page 39

1        Do you fight about it?
2    A    Well, yeah.  He wants to be journalist.
3    He loves it.  In his blood.
4    Q    And so please explain to me how it is
5    that you argue about it or fight about it.
6    A    I want him to be a doctor here.
7    Q    So you have urged him to go to medical
8    school?
9    A    Yes.
10   Q    What has he said about that?
11   A    He loves -- he said that he loves
12   journalism.  He found it -- this is his new love.
13   I mean, he likes to be a journalist, broadcaster.
14   Q    Okay.  What other topics have you fought
15   about?
16   A    Most of the time that's it.
17   Q    All right.  Was that like regular, since
18   1999 --
19   A    No --
20   Q    -- through --
21   A    -- more regular.
22   Q    Okay.  Not regular?

Page 40

1        All right.  I'll go back.
2        Have you fought about his wanting to be
3    a journalist --
4    A    Uh-huh.
5    Q    -- regularly since '99?
6    A    Uh-huh.
7    Q    And the answer was?
8    A    Yes.
9    Q    Yes.  Okay.
10       With the same intensity since 1999
11   through 2006?
12       MR. KOUBA:  Objection.
13       THE WITNESS:  Yes.
14   BY MR. ABRAMSON:
15   Q    All right.  You said earlier that you
16   have never given up trying to urge him to go to
17   medical school?
18   A    But I still -- doctors make a lot more
19   money.
20   Q    Well, have you given up on urging him to
21   go to medical school?
22   A    I never give up, not really.  He's still

Page 41

1    young.
2    Q    So what do you say to him when he's --
3    well, what does he says when you want -- you
4    say -- when you start arguing about him being --
5    wanting to be a journalist?
6    A    He loves it, he says.
7    Q    And what do you respond?
8    A    And I said I don't understand why.
9    Q    And what does he stay?
10   A    I still said doctors make more money.
11   Q    And that's the same thing you've been
12   arguing about since 1999?
13   A    Then after that -- after for awhile when
14   he started to sue, I just didn't give him a hard
15   time, stop it.
16   Q    All right.  You sort of just let it go.
17   A    Uh-huh.  If it -- whatever make him
18   happy, just he can do it.
19   Q    Would it be fair to say that you -- that
20   right now, today, you don't argue about him
21   wanting to be a journalist?
22   A    Not anymore.

11 (Pages 38 to 41)

Yamin Nyein                                                          October 26, 2006

Washington, DC

Page 42

1     Q    When did you stop?
2     A    I don't even remember.
3     Q    Okay.  I mean, this year?  Last year?
4     A    When he started to sue, he was so
5   stressed out, so I just don't do it anymore.
6     Q    Okay.  And when you say when he started
7   to sue, would that be when he sued in court, or
8   when he filed a charge with the EEOC?
9     A    Filed a charge.
10    Q    Okay.  Do you argue about anything else
11  other than him wanting to be a journalist?
12         MR. KOUBA:  Objection.
13  BY MR. ABRAMSON:
14    Q    Or food?
15    A    Not really.
16    Q    Do you ever argue about finances?
17         MR. KOUBA:  Objection.
18         THE WITNESS:  I make good -- I'm okay.
19  I don't need to give him a hard time.
20  BY MR. ABRAMSON:
21    Q    Would it be fair to say that you are the
22  primary breadwinner in your household?

Page 43

1     A    Yes.
2     Q    You don't mind that at all?
3     A    Burmese are less materialistic than
4   Americans.
5     Q    Well, that may be.  But the question is
6   do you --
7     A    No.
8     Q    -- mind that?
9     A    I don't mind.
10    Q    He can stay as long as he wants?
11    A    That's it.
12    Q    Have you ever discussed splitting up?
13    A    No.
14    Q    Do you share the same bedroom?
15    A    No.
16    Q    Have you ever shared the same bedroom?
17    A    Yes.
18    Q    Starting when?
19    A    Lately he's having a sleeping problem.
20    Q    Starting when?
21    A    Around about he's filed the EEO or
22  before -- maybe before that.

Page 44

1     Q    I'm sorry.  I couldn't hear.
2     A    Around about he files EEO, he went to
3   EEO, or a little bit before that.
4     Q    And what kind of sleeping problems did
5   he have?
6     A    He couldn't sleep.
7     Q    Okay.  Did he take pills or anything to
8   sleep?
9     A    Yeah.
10    Q    All right.  So what happened when he
11  couldn't sleep?
12    A    I have to go to work next day, so it's
13  just conflict.
14    Q    You say you're in the guest bedroom now,
15  right?
16    A    No.  I have another good bedroom.
17    Q    Okay.  All right.  So you suggested that
18  he go sleep there?
19    A    No.  I went there.
20    Q    Oh, you went there?
21    A    Uh-huh.
22    Q    All right.  Do you know if he still has

Page 45

1   trouble sleeping?
2     A    Yes.
3     Q    How do you know that?
4     A    He told -- I just -- sometimes I heard.
5   He told me.
6     Q    So what did he tell you about his
7   trouble sleeping?
8     A    He couldn't sleep.
9     Q    All right.
10    A    He couldn't sleep.  He was depressed or
11  something.
12    Q    Okay.  Did you tell him to maybe go see
13  a doctor about it or something?
14    A    He was a physician.  He -- I don't tell
15  him.  He knows better.
16    Q    Did you tell him to go see some kind of
17  counselor or psychologist about his trouble
18  sleeping?
19    A    I did not.
20    Q    Do you know if he ever has seen a
21  psychologist or a counselor?
22    A    I don't know.

12 (Pages 42 to 45)

Yamin Nyein                                                                October 26, 2006

Washington, DC

---

Page 46

1    Q    Basically, you don't know what he does
2    all day, right?
3    A    You're right.
4    Q    Has his problems sleeping changed at all
5    say in the last three years?
6    A    He still have the problems.
7    Q    The same kind of problems, the same
8    amount of times, the same --
9    A    I didn't ask him.
10   Q    You don't know?
11   A    No.
12   Q    Has his behavior changed at all say in
13   the last three years, that you've been able to
14   notice?
15   A    He's stressed out, so --
16   Q    What do you mean stress out?
17   A    Sleeping is very important.  If you
18   cannot sleep, you will look just different.
19   Q    All right.  Well, how does he manifest
20   it?
21   A    More tired, or not as -- not functioning
22   as much as he could, I think.

---

Page 47

1    Q    Have you noticed any changes -- I mean,
2    you're only together in the evenings, right?
3    MR. KOUBA:  Objection.
4    THE WITNESS:  Yes.
5    BY MR. ABRAMSON:
6    Q    And the early morning, right?
7    So have you noticed any changes in Maung
8    Maung's behavior say over the last three or four
9    years?
10   MR. KOUBA:  Objection.
11   THE WITNESS:  What is your question
12   again?
13   BY MR. ABRAMSON:
14   Q    Have you noticed any changes in Maung
15   Maung's behavior during the times you're together
16   in the last three or four years?
17   A    Yes, some, you know.
18   Q    What?
19   A    A little bit impatient.  That's a --
20   that's a lot.  I mean, it's a big thing,
21   impatient.
22   Q    Impatient.  Anything else?

---

Page 48

1    A    No.
2    Q    How does he exhibit that he's impatient?
3    A    I don't know.  It's in -- I don't know
4    detail -- in details, but in general.
5    Q    Can you give me an example?
6    A    I don't remember the stories.
7    Usually --
8    Q    When was --
9    A    Excuse me.
10   Q    -- when was the last time you noticed
11   him being impatient?
12   A    He's always -- he's -- we have different
13   personalities.  So he's always -- he doesn't like
14   to talk about himself or his case or anything.
15   Sometimes if I ask him, he just stress out and he
16   say you don't want to know, something.  He never
17   say anything about.  That is the truth, the case.
18   Because I'm already stressed -- you
19   know, my job is busy and, you know, stressed.  I
20   have -- everybody has a stress, under stress.  So
21   he doesn't want to tell me anything.
22   Q    All right.  So you ask him about his

---

Page 49

1    case, and he won't tell you anything?
2    A    Not case in general.
3    Q    All right.  But anything?
4    A    Yes.
5    Q    So what kind of things do you ask him
6    about?
7    A    What's going on, why are you depressed,
8    that kind of thing.
9    Q    So, I mean, when you say depressed, what
10   do you mean?
11   A    This -- what do you mean?  What is your
12   question again?
13   Q    My question is you said the word
14   "depressed".  I want to know what you mean by
15   that.
16   A    Depressed -- if somebody is depressed,
17   it's not too -- it's not really fun, you know, I
18   mean.  I wish he still can go to -- you know,
19   sometimes I still think he -- still can go to
20   medical school.  And he can't do anything right
21   now.
22   Q    What do you mean he can't do anything

---

13 (Pages 46 to 49)

Yamin Nyein                                                          October 26, 2006

Washington, DC

Page 50

1    right now?
2        A    He say he has a case.
3        Q    Are you saying that because he has a
4    case against RFA, he can't do anything?
5        A    No.  Medical school is in other states,
6    so -- he didn't tell me in details.  I just
7    asked -- sometimes I ask him to go to school.
8        Q    All right.  And he says he won't?
9        MR. KOUBA:  Objection.
10   BY MR. ABRAMSON:
11       Q    What does he say when you ask him if he
12   could go to medical school?
13       A    Maybe later.  I don't know.  He doesn't
14   say yes or no.
15       Q    All right.  And this has been going on
16   since 1999?
17       MR. KOUBA:  Objection.
18       THE WITNESS:  No.
19   BY MR. ABRAMSON:
20       Q    Since when?
21       A    Since Soe Thinn decided to hire all the
22   friends and family, since the case started to --

Page 51

1    you know.
2        Q    But when did you start urging him to go
3    to medical school?
4        A    When we started to met.  But he wants to
5    be a journalist.  So I said fine, try to be a
6    journalist.  But Soe Thinn only hire friends and
7    family.  He's very famous to the -- in a Burmese
8    circle.  He uses RFA as his own business.
9        Q    This is what Maung Maung tells you?
10       A    No.  Everybody told me, Burmese, whoever
11   say they know it.
12       Q    Okay.  So tell me the names of all the
13   people who told you that.
14       A    No.  I don't recall.  My point is the --
15   Soe Thinn has a bad reputation among Burmese that
16   he's hiring friends and family.
17       Q    All right.  So tell me the name of one
18   person who told you that.
19       A    Myint Thein one of them.
20       Q    All right.  Who else?
21       A    I don't remember.  My point is since
22   then, I asked him to drop -- I mean, I asked him

Page 52

1    to change your mind, to go back to school, medical
2    school.  I said since some people are still, you
3    know -- like wherever you go, you -- you know, I
4    mean, that kind of unfair things is here
5    happening.  So do you consider go back to medical
6    school.
7        Q    When was the first time that you heard
8    from anybody that Soe Thinn hired his friends and
9    family and that's the people that he hired in the
10   Burmese service at RFA?
11       A    As soon as I think he is interested in
12   applying a job.
13       Q    Okay.  Would that be in 1999?
14       A    I don't remember the years.
15       Q    Do you know when the first time was that
16   Maung Maung applied for a job --
17       A    No.
18       Q    -- at RFA?
19       A    No.
20       Q    Do you know how soon after you started
21   your relationship with Maung Maung he applied for
22   a job at RFA?

Page 53

1        A    No.
2        Q    Was it early in the relationship, or
3    later in the relationship?
4        A    I don't even remember.  He was applying
5    -- I mean, he was trying since then.  So I did not
6    know when or -- when did he started to apply.
7        Q    And what you hear about Soe Thinn --
8        A    Uh-huh.
9        Q    -- is that he hires friends and family?
10       A    Uh-huh.
11       Q    All right.  Is that what Maung Maung
12   said to you was his complaint about Soe Thinn?
13       A    No.  Like Myint Thein, Myint Thein's
14   friends, whoever, they just joke about him a lot.
15       Q    And what do they say when they joke
16   about him?
17       A    Soe Thinn's ex-wife is living with one
18   guy.  So Soe Thinn did not want to give him a --
19   give her alimony or something.  And he hire that
20   live-in boyfriend.  He hire his ex-wife's live-in
21   boyfriend.
22       Q    Okay.

14 (Pages 50 to 53)

Yamin Nyein                                                                    October 26, 2006

Washington, DC

Page 54

1     A    Just kind of -- so he use the RFA as
2    a -- his own business.
3     Q    I don't understand how that works, that
4    he uses RFA as his own business --
5     A    Because RFA --
6     Q    -- by hiring his ex-wife's boyfriend.
7     A    Yeah.  So he doesn't need to help his
8    wife financially.
9     Q    Oh, I see.  So you're saying that it's a
10   personal motive that he hired his ex-wife's
11   boyfriend --
12    A    Yes.
13    Q    -- so he would support her --
14    A    Definitely.
15    Q    -- instead of him?
16    A    Trying to find somebody who can help his
17   ex-wife.
18    Q    All right.  And what's the name of the
19   live-in boyfriend?
20    A    I don't remember the Burmese name.
21    Q    All right.  Any name?
22    A    I don't remember right now.

Page 55

1     Q    Do you know whether this person, this
2    boyfriend of the ex-wife, was a journalist?
3        MR. KOUBA:  Objection.
4        MR. ABRAMSON:  I'm just asking whether
5    she knows.
6        THE WITNESS:  Doesn't matter to Soe
7    Thinn a journalist.  I don't know.
8    BY MR. ABRAMSON:
9     Q    You don't know if he had any journalism
10   experience or not?
11    A    No.
12    Q    Do you know when he was hired?
13    A    No.
14    Q    All right.  So what is Maung Maung's
15   complaint about Soe Thinn, that he tells you?
16        MR. KOUBA:  Objection.
17        THE WITNESS:  Unfair.
18    BY MR. ABRAMSON:
19    Q    Unfair.  Anything else?
20    A    No.
21    Q    Did you say what do you mean by unfair?
22    A    Hire friends and family.

Page 56

1     Q    Anything else?
2     A    And unfair that's -- you know, he hire
3    woman, you know, this time.  And then, you know,
4    it's unfair to -- it's discrimination against
5    gender.
6     Q    Did Maung Maung ever saying to you that
7    it was unfair when Soe Thinn hired a man?
8     A    Soe Thinn hire me?
9     Q    No, no.  When you say Maung Maung tells
10   you that Soe Thinn is unfair --
11    A    Uh-huh.
12    Q    -- and that you asked him why and he
13   said because he hired a woman?
14    A    Uh-huh.
15    Q    Okay.  Did Maung Maung ever tell you
16   that Soe Thinn was unfair when he hired a male?
17    A    I don't remember.  I don't know.  I
18   don't remember.
19    Q    Okay.  Did Maung Maung ever tell you
20   which friends and/or family Soe Thinn hired?
21    A    One guy from Australia, I think, who has
22   no experience, his friend, childhood friend or

Page 57

1    college friend, tried to hire one time, too.
2     Q    Anybody else?
3     A    Above citizens and green card holders.
4     Q    Anybody else?
5     A    No.  I don't remember.  But he's --
6    okay.
7     Q    Would it be correct to say then that in
8    describing to you what he thought was unfair about
9    Soe Thinn's hiring --
10    A    Uh-huh.
11    Q    -- that Maung Maung mentioned only two
12   names to you:  Cho, and a woman Kyi Kyi Then?
13    A    Kyi Kyi Then.  That's two I remember.
14    Q    Did he mention any other names?
15    A    I don't remember all the time.
16    Q    But did he mention other names?
17    A    I don't remember.
18    Q    So you don't remember whether he
19   mentioned anybody else?
20    A    Yes.
21    Q    How did you respond to that, when he
22   told you -- described how Soe Thinn was unfair?

15 (Pages 54 to 57)

Yamin Nyein                                                                    October 26, 2006

Washington, DC

Page 58

1    A    Me?
2    Q    Yeah.  What did you say?
3    A    I said what a asshole.
4    Q    Anything else?
5    A    I was surprised that he still can do it
6  in the United States.  I expect better.
7    Q    Anything else?
8    A    No.
9    Q    You said that Maung Maung pays some
10  expenses in the house.  You mentioned the
11  electricity bills and the cars.
12        How many cars is there?
13    A    We have only one car.
14    Q    One car.  So does he pay for the car
15  every month?
16    A    Yes.
17    Q    You never pay for the car?
18    A    No.
19    Q    What about food?
20    A    I mean, around about I -- around about,
21  you know, 1,000 he pay -- he pays.  Sometimes I
22  pay, sometimes he pay that.

Page 59

1    Q    So would you say that he contributes
2  about $1,000 a month to --
3    A    Uh-huh.
4    Q    -- your mutual expenses?
5    A    Yes.
6    Q    Do you know where he gets that money?
7    A    No.
8    Q    Did you ever ask him?
9    A    No.
10    Q    All right.  Do you have joint bank
11  accounts?
12    A    Uh-huh.  Yes.
13    Q    How many joint bank accounts?
14    A    One.
15    Q    Savings, or checking?
16    A    Checking.
17    Q    Does Maung Maung write checks on that
18  account?
19    A    No.  I don't remember, actually.  I have
20  a check with both name on it.
21    Q    Is he authorized to sign?
22    A    Yes.

Page 60

1    Q    When was the last time he wrote a check
2  on that account?
3    A    He, or me?
4    Q    He.
5    A    Maybe a hundred, like a hundred in water
6  bill or something.
7    Q    Okay.  So to best of your recollection,
8  what other than the water bill did he write a
9  check for from that account?
10    A    I don't remember, actually.
11    Q    So would it be fair to say that most
12  often -- the checks he writes most often from that
13  account are for the water bill?
14    A    No.  Car, you know.  He puts some money
15  in the joint account and he wrote a check, also.
16  So I don't remember.
17    Q    All right.  Other than the car and
18  the --
19    A    And the -- all utility bills, not
20  electric bill only.
21    Q    Telephone, also?
22    A    Yes.

Page 61

1    Q    He pays the telephone bill?
2    A    Yeah.
3    Q    How many phones do you have?
4    A    Cell phone, house -- I mean land phone,
5  and Internet access, I mean.
6    Q    He pays for that?
7    A    Yeah.  Everything, yeah.
8    Q    Do you have a cell phone, as well?
9    A    Yes.
10    Q    So you have two cell phones?
11    A    Oh, one cell phone.
12    Q    One cell phone?
13    A    Uh-huh.
14    Q    Who uses that cell phone on a day-to-day
15  basis?
16    A    He did.
17    Q    So when you go to work, you don't take a
18  cell phone?
19    A    No.  I have a -- no.  I don't need it,
20  actually.
21    Q    So on a day-to-day basis he has the cell
22  phone with him all the time?

16 (Pages 58 to 61)

Yamin Nyein                                                              October 26, 2006

Washington, DC

Page 62

1    A    Uh-huh.  Uh-huh.
2    Q    And you don't --
3    A    Yes.  Yes.
4    Q    You don't know where he is all day,
5    right?
6        MR. KOUBA:  Objection.
7        THE WITNESS:  Not all the time.  Because
8    I'm very busy at my job, so I don't call that
9    often.
10   BY MR. ABRAMSON:
11   Q    When you need to reach him during the
12   day --
13   A    Uh-huh.
14   Q    -- what number do you call?
15   A    Cell phone number.
16   Q    Okay.  Does he answer right away?
17   A    Sometimes no.
18   Q    What do you do when he doesn't answer?
19   A    I left a message.
20   Q    How long does it take him to call you
21   back?
22   A    Pretty good, unless he is on an

Page 63

1    airplane.
2    Q    And the only reason he would be on an
3    airplane is because he's flying to do --
4    A    Yes.
5    Q    -- interpreting?
6        When he earns money from interpreting,
7    do you know whether he gets paid by check or cash?
8    A    I don't know.  He just deposit in my --
9    in our account.
10   Q    Would it be fair to say that every time
11   he gets paid for interrupting he deposits it in
12   your checking --
13   A    Oh, no, no, no.
14   Q    -- account?
15   A    No.
16   Q    Sometimes?
17   A    Yeah.
18   Q    Well, at least a thousand dollars a
19   month, though?
20   A    Uh-huh.  Yes.
21   Q    Do you file joint income tax returns?
22   A    No.

Page 64

1    Q    So Maung Maung files separately from
2    you?
3        Let me back up.
4        Do you know if he files an income tax
5    return?
6    A    Yes.
7    Q    Do you know if his income tax -- have
8    you ever seen his income tax returns?
9    A    No.
10   Q    Do you know if they reflect earnings of
11   a thousand dollars a month from interpreting?
12   A    I don't ask -- I don't see his tax
13   return.
14   Q    And other than the interpreting jobs, do
15   you know any other source of income for Maung
16   Maung?
17       MR. KOUBA:  When?
18   BY MR. ABRAMSON:
19   Q    2006?
20   A    He wrote that article once.  I mean, he
21   works to some kind of a contracting job with RFA
22   some.

Page 65

1    Q    Anything else?
2        Any other source besides RFA?
3    A    Not that I'm aware of.
4    Q    How about going back to 1999?  What
5    sources of income do you know Maung Maung had, has
6    had since then?
7    A    No.
8    Q    And I may have asked this before, but
9    I'll ask it again.
10       Do you know what jobs he's had since
11   1999?
12   A    I don't know.  I didn't ask.
13       Can I ask to -- can I get a bathroom
14   break?
15       MR. ABRAMSON:  Why don't we just take a
16   two-minute break.  That'll usually be five
17   minutes.  Okay?
18       (Recess)
19   BY MR. ABRAMSON:
20   Q    Is there anything you want to --
21   A    No.
22   Q    -- add?

17 (Pages 62 to 65)

Yamin Nyein                                                              October 26, 2006

Washington, DC

Page 66

1          Think about anything?  You want to say
2   something else?
3          A    You were asking about something what
4   were you -- what is -- what was your question,
5   sir?
6          Q    I think we talked about you never saw
7   his income tax returns.
8          A    No, you were asking like 1999 what did
9   he do or something.
10         Q    What work he did.
11         A    He was trying to get a journalist job.
12         Q    No.  I --
13         A    And meanwhile, he was working as --
14   trying to get -- when he was trying to get a
15   journalist job, he was trying -- he was working
16   at -- working as a pharmacist assistant at Rite
17   Aid and CVS.
18         Q    Does he still do that?
19         A    No.
20         Q    Do you know why he stopped doing those
21   jobs?
22         A    No.  After he started to -- he was

Page 67

1   working as a -- after that, he got that
2   interpreting -- interpreter job, so he quit.
3          Q    Did he tell you how he got the
4   interpreter job?
5          A    No.
6          Q    And he's self-employed in that job,
7   right?
8          A    Yes.
9          Q    He doesn't work for anybody else; he
10   gets paid directly?
11         A    Yes.  I think so.
12         Q    When he worked at CV, do you know what
13   his hours of work were?
14         A    Changing all the time.
15         Q    Pardon?
16         A    Changing all the time.
17         Q    But how many hours a week about did he
18   work?
19         A    He was working full-time, I think.
20         Q    Forty hours a week?
21         A    Uh-huh.
22         Q    Is that what he told you?

Page 68

1          A    (Nodding).
2          Q    You have --
3          A    Yes.  Sorry.
4          Q    And at Rite Aid, when he worked at Rite
5   Aid, did he also tell you that was a full-time
6   job?
7          A    It's like between 30 hours and 40 hours
8   as a -- in a pharmacy.
9          Q    All right.  Do you remember what years
10   he worked in Rite Aid and CVS?
11         A    No.  And at that time I was -- I had a
12   own business.  I open a state-licenced child -- I
13   mean daycare center, small one.  And he was
14   working there, also.
15         Q    You opened a daycare center?
16         A    Uh-huh.
17         Q    How many hours a week did he work at the
18   daycare center?
19         A    It's not -- it's not a full-time,
20   because I had other two -- I had other
21   full-time -- full-time employees.
22         Q    Did you work in the daycare center?

Page 69

1          A    Yes.  I owned it, too.
2          Q    What's the name of it?
3          A    I didn't have a -- it's like a -- no.
4   Lubaus.
5          Q    What --
6          A    It's L-U-B-A-U-S daycare, yeah.
7          Q    All right.  Who is Lubaus?
8          A    That was my nickname.
9          Q    Okay.  And you had two other people who
10   worked there, and then Maung Maung worked there,
11   too?
12         A    You know, it's like after somebody left,
13   he was working, yes.
14         Q    How long did he work?
15         A    Two, three years.
16         Q    All right.  And, again, how many hours a
17   week did he work there when he worked there?
18         A    Between 30 and 40 hours.
19         Q    And when was that?
20         A    It was around about '99, 2000, 2001,
21   something like that.
22         Q    Is Lubaus still in existence?

18 (Pages 66 to 69)

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 70

1    A    No.  I got bored, so I just changed a
2  job.  I close it.
3    Q    I see.  So were you working there as
4  well at the time?
5    A    Yes.
6    Q    How much did he get paid there?
7    A    I just pay him a minimum.
8    Q    Minimum wage?
9    A    Yeah.
10   Q    Did he like the work?
11   A    He loves kids, yes.
12   Q    Were you licensed as a daycare center?
13   A    Uh-huh.
14   Q    Licenced --
15   A    He doesn't need license.
16   Q    But Lubaus was --
17   A    Yeah.
18   Q    -- licensed as a daycare center?
19   A    Of course.  Of course.
20   Q    In what state?
21   A    Virginia.
22   Q    Was Maung Maung licensed to work in the

Page 71

1  daycare center?
2    A    If you work in a daycare center, you
3  don't need to get license, as long as you have a
4  -- I mean, everybody can work with you.
5    Q    What age children were at the daycare
6  center?
7    A    Infant to 12.
8    Q    How many children did you have in the
9  daycare center?
10   A    It varies.
11   Q    From?
12   A    Five to twelve, five to ten.
13   Q    Where was it located?
14   A    Fairfax.
15   Q    Where?
16   A    8201 Anderson Drive.
17   Q    And that was not your house or anything,
18 it was --
19   A    It was apart -- I mean townhouse.  I
20 rented.
21   Q    Okay.  For the exclusive purpose of
22 being a daycare center?

Page 72

1    A    Yes.
2    Q    No one lived there?
3    A    I lived there.
4    Q    Oh, okay.  So it was your home?
5    A    Yes.
6    Q    And you ran the daycare, what, in the
7  basement or --
8    A    No, no, the whole townhouse.  We use
9  only one room.
10   Q    Okay.  Do you know how much Maung Maung
11 earned when he worked at CVS?
12   A    No.
13   Q    Do you know how much Maung Maung earned
14 when he worked at Rite Aid?
15   A    No.
16   Q    Do you know what his position was at
17 Rite Aid?
18   A    It is a pharmacy assistant at CVS or
19 Rite Aid, some -- something like that.
20   Q    When Maung Maung works as an
21 interpreter, who are his customers?
22        MR. KOUBA:  Objection.

Page 73

1        BY MR. ABRAMSON:
2    Q    You can answer.
3    A    At the court, the government assign.
4    Q    So he gets paid by the government?
5    A    It's a contractor job.  I mean, it's
6  a -- not government assign.  I mean a -- who apply
7  a filing, something like that, I have no idea.
8    Q    So --
9    A    Or different -- you know, who needs
10 Burmese language interpreter.
11   Q    So --
12   A    I cannot say anything.
13   Q    -- Burmese people --
14   A    Yes.
15   Q    -- he interprets for them?
16   A    Yes.
17   Q    And where they're applying for
18 citizenship or --
19   A    It varies.
20   Q    -- immigration?
21   A    It varies.
22   Q    It varies between what?

19 (Pages 70 to 73)

Yamin Nyein                                                                            October 26, 2006
Washington, DC

Page 74

1    A  I mean, I don't know the case that --
2  the type of their case or -- I don't know.  I have
3  no idea.
4    Q  And where does he do this?
5    A  When?
6    Q  Where?
7    A  Everywhere.  I mean, it depends on the
8  case.  Sometimes Maryland, Virginia, D.C., other
9  states.
10    Q  And sometimes he drives and sometimes he
11  flies?
12    A  Yes.
13    Q  But he doesn't work for the government,
14  right?
15    A  No, not directly, no, not that I'm aware
16  of.
17    Q  And he doesn't work for homeland
18  security?
19    A  Uh-uh.
20    Q  He works for the people who want --
21    A  Yes.
22    Q  -- Burmese people who need the

Page 75

1  interpretation?
2    A  Yeah.
3    Q  And to your knowledge, he never worked
4  for Voice of America; is that correct?
5    A  I think he works for the Voice of
6  America a few weeks.  I don't remember when.
7    Q  Do you know what he did there?
8    A  No.  I mean, the same thing.
9    Q  Writing features?
10    A  I think Voice of America -- no, I don't
11  remember.  I just -- I think it's a RFA he
12  broadcast many he write also, yes.
13    Q  And you say was this for just a few
14  weeks?
15        MR. KOUBA:  Objection.
16        THE WITNESS:  Not that I'm aware of.
17  I'm just confused now.  What is your question?
18  BY MR. ABRAMSON:
19    Q  So my question is how long did he work
20  for VOA?
21    A  No, I don't know.  One week or, I don't
22  know, two weeks.

Page 76

1    Q  Do you know whether he applied to work
2  at VOA at any time since 1999?
3    A  He apply.  I don't know in details, but
4  he was trying to get a job as a journalist in a
5  Burmese service --
6    Q  Of VOA?
7    A  -- in general.
8    Q  Of VOA?
9    A  I mean RFA or VOA.  That's what he was
10  doing it.
11    Q  All right.  So do you know whether he
12  applied to work at VOA?
13    A  Yes.
14    Q  Do you know how many times he applied to
15  work at VOA?
16    A  No.
17    Q  Did he tell you anything about his
18  applying to VOA for a job?
19    A  No.
20    Q  Do you know if he took any tests when he
21  applied to work at VOA?  Tests?
22    A  He took a test?

Page 77

1    Q  Test.
2    A  Yes.
3    Q  At VOA?
4    A  Uh-huh.
5    Q  Do you know whether he passed the test?
6    A  Yes.
7    Q  Do you know whether he failed any test?
8    A  No.
9    Q  Did he tell you that he failed any tests
10  at VOA?
11    A  He did not discuss it.  He's -- I don't
12  know how many times he did, no.
13    Q  Did he tell you that he passed the test
14  at VOA?
15    A  I remember one time or two times.  I
16  don't know.
17    Q  All right.  Did he tell you that he was
18  interviewed at VOA?
19    A  I'm confused.  I don't remember if it's
20  VOA or RFA.  He went to interviews.
21    Q  Did he ever tell you that he interviewed
22  at VOA and did not get hired?

Alderson Reporting Company
1-800-FOR-DEPO

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 78

1    A    Not that I remember.
2    Q    Did he tell you why he stopped working
3  at VOA?
4    A    No.
5    Q    Did he tell you that he was fired from
6  VOA?
7    A    Uh-uh.
8    Q    Did he tell you that he quit his job at
9  VOA?
10   A    No.
11   Q    Did he tell you that anyone advised him
12 to quit his job at VOA?
13   A    No.
14   Q    Do you know whether he has sought,
15 before these lawyers here --
16   A    Uh-huh.
17   Q    -- whether he sought legal advice in
18 connection with any claim he might have against
19 RFA?
20   A    No.
21   Q    Did he ever tell you that he spoke with
22 any lawyers?

Page 79

1    A    Uh-uh.  And he spoke with lawyers?
2    Q    Yeah.  Did he tell you that he spoke
3  with any lawyers?
4    A    Oh, yes.  He said that he spoke to some
5  lawyers.
6    Q    Okay.  Which lawyers?
7    A    No, he didn't.  I didn't even know their
8  name.  This is the first time I met them.
9    Q    Not these guys.
10   A    No.
11   Q    I'm talking about back in 2003 or 2004.
12   A    He didn't mention any names.
13   Q    Well, whether he mentioned names or not,
14 did he tell you that he went to see lawyers?
15   A    I did not know he went to see lawyers or
16 not, no.
17   Q    He never said anything about it?
18   A    No.
19   Q    Never told you any advice he may have
20 gotten?
21   A    No.
22   Q    So as a Burmese person, do you -- you

Page 80

1  know that VOA has a Burmese service, correct?
2    A    Uh-huh.  Uh-huh.
3    Q    And you know that RFA has a Burmese
4  service?
5    A    Uh-huh.
6    Q    That's yes?
7    A    Yes, yes.
8    Q    Okay.  Are they sort of the same?  You
9  know, working for one is the same as working for
10 the other, in your mind?
11   A    What is your question again?
12   Q    In your mind, is working in the Burmese
13 service for VOA the same as working for the
14 Burmese service at RFA?
15   A    It's a little bit different.
16   Q    What's different?
17   A    I cannot tell what's the difference.
18 But in VOA a lot -- a lot of old -- older
19 generation working.
20   Q    How do you know --
21   A    60, 70's.
22   Q    How do you know that?

Page 81

1    A    I've heard that.  I mean, I know some
2  Burmese in -- I don't know in person, but I know
3  these people are working for VOA.
4    Q    Other people have told you that?
5    A    Uh-huh.
6    Q    Right?
7    A    Well, not other -- well, I met them.  I
8  saw them.  But we are not friends.  I know them.
9  They are working.
10   Q    How many Burmese service employees of
11 VOA have you met personally?
12   A    One is Kyaw Zaw Nyunt.
13   Q    Yeah, okay.  Who else?
14   A    They are already retired, old guys.
15   Q    Who else have you met who works at VOA's
16 Burmese service?
17   A    Khin Maung Win.
18   Q    Anyone else?
19   A    I know -- I know that San Myint.
20   Q    Anyone else?
21   A    That's it.
22   Q    Three people?

21 (Pages 78 to 81)

Yamin Nyein                                                    October 26, 2006

Washington, DC

Page 82

1    A    Uh-huh.
2    Q    They're all old?
3    A    They all are like seven -- almost 70.
4    Q    Do you know how many people work in the
5    VOA's Burmese service?
6    A    No.
7    Q    So your earlier testimony that everybody
8    in the Burmese service at VOA is older --
9    A    Not everybody.
10   Q    Not everybody?
11   A    Majority.
12   Q    Majority?
13   A    A little bit older generation.
14   Q    But you've only met three?
15   A    There is another one, too.  I remember
16   a -- I forgot the name.  Oh, I forgot.  Wait a
17   minute.  I'm not good with names.
18   Q    Okay.  I'm not interested in --
19   A    I know --
20   Q    -- names --
21   A    -- another one.
22   Q    -- I'm interested in numbers.

Page 83

1    A    Yeah, I -- I'm not in -- I mean, I'm not
2    good with names, actually.  I remember there is
3    some old guys I knew, also.
4    Q    Then, you know, other people told you
5    that the people who work in the Burmese service at
6    VOA are older?
7    A    Yes.  Yes.
8    Q    So you don't know that yourself, you
9    just know what other people told you?
10   A    No, no, no.  I -- in Burmese circle, I
11   know that these people are, you know, old, older
12   generation.
13   Q    And the ones that you met?
14   A    And the one I don't met, either, they
15   are older generation.
16   Q    And how do you know that?
17   A    Yeah, I've heard that.
18   Q    Okay.
19   A    Burmese people told me.
20   Q    You heard it from other people?
21   A    Yes.
22   Q    You don't know it yourself --

Page 84

1    A    No.
2    Q    -- other than --
3    A    They said that like 70 or 60, you know,
4    late 60, something like that, yes.
5    Q    And who do you know who works in RFA's
6    Burmese service?
7    A    Myint Thein.
8    Q    Who else?
9    A    Win Pe, Khin Maung Win.  That's it.
10   Q    Okay.  How do you know Khin Maung Win?
11   A    It's like, you know, we run in -- well,
12   somebody introduced us in Burmese circle.
13   Q    Are you friends, or acquaintances?
14   A    Well, not a friends.  We in -- I mean,
15   like acquaintance.
16   Q    Do you ever have that person over to
17   your house?
18   A    No.  But he invited us -- he invited me
19   to his daughter's wedding last year.
20   Q    And you went?
21   A    Yes.
22   Q    Did Maung Maung go?

Page 85

1    A    Yes.
2    Q    Did you have any other contact with Khin
3    Maung Win?
4    A    No.
5    Q    Do you know the reason you were included
6    in the guest list for that wedding?
7    A    I know him before I met Maung Maung.
8    Q    Old friend then?
9    A    Old acquaintance.
10   Q    Have you ever discussed with Khin Maung
11   Win Maung Maung's trying to get a job at --
12   A    No.
13   Q    -- RFA?
14        Never?
15   A    Never.
16   Q    Have you ever discussed with Khin Maung
17   Win anything about Soe Thinn?
18   A    No.  We not -- we not that close.
19   Q    I understand.  Okay.
20        How do you know Win Pe?
21   A    The same thing, we ran -- you know, it's
22   in a Burmese circle.  We went to some functions.

22 (Pages 82 to 85)

Yamin Nyein                                                        October 26, 2006

Washington, DC

Page 86

1    And I met him before I met Maung Maung.
2        Q    Okay.  And you're not friends, you're
3    just acquaintances?
4        A    Exactly.
5        Q    Did you ever discuss --
6        A    No.
7        Q    -- anything about Maung Maung with him?
8        A    Uh-uh.
9        Q    Or RFA?
10       A    No.
11       Q    Or Soe Thinn?
12       A    Yeah, they make -- well, they were just
13   making joke about him, that's all.
14       Q    What joke?
15       A    Like I already mentioned it about.  We
16   don't talk about in detail.
17       Q    And what about Myint Thein?  How do you
18   know him?
19       A    I was befriended with his wife.
20       Q    From where?  From here?
21       A    Yes.
22       Q    Do you go out together?

Page 87

1        A    Used to.
2        Q    When did you stop?
3        A    He -- she was working for me for awhile
4    at that childcare center.
5        Q    Oh, okay.  And so when she stopped
6    working at the childcare center, do --
7        A    We don't --
8        Q    -- you see --
9        A    -- see each --
10       Q    -- her anymore?
11       A    -- no.
12       Q    Wait.  Do you see her any more?
13       A    No.
14       Q    When she was working at the childcare
15   center and you went out together, did Maung Maung
16   come also?
17       A    No.
18       Q    Did her husband come?
19       A    We did not really go out together.  We
20   just see each other.  That's it.
21       Q    I mean, do you go out?  I mean now.
22           I mean, do you go out with other people?

Page 88

1        A    With my friends, yes.
2        Q    Okay.
3        A    Yes.
4        Q    Does Maung Maung come?
5        A    If they invited us, yes.
6        Q    All right.  How often do they -- I mean,
7    when Maung Maung is invited, is it couples, or is
8    it like a large group?
9        A    Large group, couples.
10       Q    And he goes, right?
11       A    Uh-huh.
12       Q    He has a good time?
13       A    Yeah.
14       Q    Gets along with everybody?
15       A    Oh, yes.
16       Q    People like him?
17       A    Nice guy.
18       Q    All right.  Has that sort of been the
19   way it's been, you know, since you've gotten
20   together with Maung Maung?
21       A    Yes.
22       Q    You get invited out, you go out?

Page 89

1        A    Uh-huh.
2        Q    Has there been any change in that sort
3    of socialization?
4        A    He used to --
5            MR. KOUBA:  Objection.
6    BY MR. ABRAMSON:
7        Q    You can answer.
8        A    He used to go out to a Burmese community
9    a lot.  Not lately.
10       Q    Lately, meaning what?
11       A    About a year ago, since a year ago, he
12   didn't go to -- we did -- sometimes he -- we went
13   to a Burmese community, sometimes he went along
14   with his friends.  Now we -- we went -- we didn't
15   go that -- as often as before.
16       Q    And the reason for that, if you know?
17       A    He didn't want to go.
18       Q    But you still go out with friends?
19       A    I still go out with friends, but not --
20       Q    And when Maung Maung's invited, he comes
21   too, right?
22       A    Not lately, like since a year ago.

23 (Pages 86 to 89)

Yamin Nyein                                                          October 26, 2006

Washington, DC

Page 90

1    Q    One year ago?
2    A    One year ago.
3    Q    Has he told you why?
4    A    No.  Like I said, he's depressed.  He
5    didn't want to go out that much.
6    Q    And what do you mean by depressed?
7    A    He didn't want to have fun that much.  I
8    mean, it's the -- you know, a little bit -- of
9    course, it's different from before.
10    Q    How?
11    A    How means, you know -- I mean, I say
12    let's go out with -- to Burmese functions.  He
13    didn't want to go as he used to.
14    Q    What Burmese functions you talking
15    about?
16    A    We have a lot of functions at mon -- I
17    mean like church.  They have a fun fair a lot,
18    fairs a lot.  They sell things for -- but the
19    monastery.
20    Q    How often are these religious functions?
21    A    Every other month or every month.
22    Q    Do you go every month?

Page 91

1    A    We used to go a lot.
2    Q    How often?  Every month?
3    A    Almost, when -- you know, we go out.
4    And it was fun.
5    Q    And now, let's say for the last year, or
6    in 2006?
7    A    Yeah, we went less.  He didn't want to
8    go out that much.
9    Q    I said how often in 2006?
10    A    Maybe one time or twice, but at most
11    twice.
12    Q    This whole year?
13    A    Yeah.  Maybe twice, yeah.
14    Q    And do you stay home with him when he
15    doesn't want to go, or do you go yourself?
16    A    I go out with my friends.  But I went
17    less.  Because he didn't want to go, so I didn't
18    go that much.
19    Q    Do you stay home with him when he
20    doesn't want to go?
21    A    Yes.
22    Q    But you still go out with your friends?

Page 92

1    A    Uh-huh.  With girlfriends, yes.
2    Q    All right.  So how many religious
3    functions in the Burmese community have you been
4    to in 2006?
5    A    Maybe four or five.
6    Q    Okay.  And then Maung Maung stays home?
7    A    Uh-huh.  Yes.
8    Q    Does Maung Maung go out with his
9    friends?
10    A    Not a lot.
11    Q    Who are his friends?
12    A    His friends?  Do I give a name?
13    Q    Yeah.
14    A    Huh.  Used to be Kyaw Zaw Nyunt.  Oh,
15    who else?  I don't know his American friends'
16    name.  He has some.  I know another name is --
17    what his name?  I know only a nickname.
18    Q    What's that?
19    A    I know Tayoke Gyi's brother.
20    Q    Who?
21    A    I forgot the name.
22    Q    Whose brother is he?

Page 93

1    A    Tayoke Gyi's brother.
2    Q    Who?  I --
3    A    Can I ask?
4    Q    Say it again.
5    A    Tayoke Gyi's brother.  Can I ask him a
6    name?
7    Q    Tayoke Gyi -- you can ask him, sure.
8    THE WITNESS:  What is Tayoke Gyi's
9    brother?
10    MR. THAN:  Kyaw Kyaw Win.
11    THE WITNESS:  Kyaw Kyaw Win.
12    BY MR. ABRAMSON:
13    Q    Okay.  So have these -- you mentioned
14    three individuals.  And you don't know his
15    American friend.  And you mentioned two other
16    names --
17    A    Uh-huh.
18    Q    -- Win and Myint.
19    Are those, I mean to your knowledge,
20    Maung Maung's friends?
21    A    Yes.
22    Q    Okay.  Since the time you met him,

24 (Pages 90 to 93)

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 94

1  they've been friends?
2     A    Yes.
3     Q    Are they still friends?
4     A    Uh-huh.
5     Q    You gotta answer.
6     A    Yes.
7     Q    Okay.  Does he see them still?
8     A    Not lately.
9     Q    What do you mean by lately?
10    A    Not that I'm aware of.  Usually he saw
11 his friends more.  I don't see them that much
12 lately.
13    Q    Well, do you know how often he sees
14 them?
15    A    How often?
16    Q    Yeah.
17    A    He stay home a lot now.  I mean, I don't
18 think he sees these friends that much.  I don't
19 know how -- how often.
20    Q    So when you say he stays home a lot,
21 does he stay home during the day?
22    A    No, no, no.  My point is he didn't go

Page 95

1  out as much -- as often as he used to.
2     Q    At night?
3     A    Uh-huh.
4     Q    Has he told you why?
5     A    He has a problem with sleeping, so I
6  didn't -- that's obviously, you know, he's
7  changed.
8     Q    Is that what he's told you, that he
9  doesn't go out at night because he has a problem
10 sleeping?
11    A    Uh-huh.  Yes.
12    Q    Has he told you any other reason for not
13 going out at night?
14    A    Say depressed.
15    Q    What do you mean by depressed?
16       MR. KOUBA:  Objection.
17       THE WITNESS:  I'm not a doctor.  I
18 cannot say what he meant.  If somebody is
19 depressed, he doesn't want to have fun that much,
20 seems like it.
21 BY MR. ABRAMSON:
22    Q    You still having fun with him?

Page 96

1     A    We do not go out as often as we used to.
2     Q    The question is, are you still having
3  fun with him?
4     A    I just -- you know, I love him.  So the
5  way he is, I accept.  I accept that.
6     Q    Is it fun?
7     A    To me it's always fun with him.  It
8  doesn't matter.
9     Q    Is he having fun with you?
10    A    Of course.
11    Q    That hasn't changed?
12    A    No.
13       Fun means -- what do you mean by that?
14    Q    Well, you said yes.  How do you
15 understand that?
16    A    Well, I think -- I think so.
17    Q    Think what?
18    A    I think so.
19    Q    Do you know whether Maung Maung takes
20 any medication?
21    A    I think he's taking a sleeping --
22 sleeping pills.  That -- that's all I know.

Page 97

1     Q    Anything else?
2     A    No.
3     Q    Has he told you about any medication he
4  might be taking?
5     A    Uh-uh.
6     Q    Do you know if he has a doctor that he
7  goes to?
8       MR. KOUBA:  Objection.
9       THE WITNESS:  No.
10 BY MR. ABRAMSON:
11    Q    Has he ever told you that he's gone for
12 a doctor appointment?
13    A    I don't know.
14    Q    Do you know if he takes any prescription
15 medication?
16    A    Not that I'm -- I don't know.  I don't
17 know.
18    Q    Is he covered by any health insurance?
19    A    Not that I'm aware of.
20    Q    Do you cover him under your health
21 insurance?
22    A    No.

25 (Pages 94 to 97)

Yamin Nyein                                                                October 26, 2006

Washington, DC

Page 98

1     Q    Have you ever covered him under your
2 health insurance?
3     A    No.
4     Q    Do you know if he had health insurance
5 when he worked at Rite Aid or CVS?
6     A    Not that I'm aware of.
7     Q    Has it ever been an issue for him that
8 he doesn't have health insurance?
9         MR. KOUBA:  Objection.
10        THE WITNESS:  I did not ask him.  Maybe,
11 you know -- I mean, we did not ask a lot of stuff.
12 He's very quiet person.
13 BY MR. ABRAMSON:
14    Q    And you accept that?
15    A    Yes.
16    Q    Have you ever seen the complaint that
17 Maung Maung filed against RFA?
18    A    No.
19    Q    Have you ever seen anything he wrote
20 about his complaint about RFA or Soe Thinn?
21    A    No.
22    Q    Do you know who Maung Maung has spoken

Page 99

1 with about his claims or complaints about RFA?
2     A    I think his lawyers.
3     Q    Just his lawyers?
4     A    Uh-huh.
5     Q    Hasn't really talked to any other
6 friends or anything?
7     A    Not that I'm aware of.  If he doesn't
8 talk to me, why should he talk to others about the
9 case.
10    Q    Have you noticed any changes in Maung
11 Maung's weight since you met him in 1998?
12    A    Lately, he lost some weight.
13    Q    Had he gained?
14    A    Yeah, he gained.
15    Q    So he gained weight and then he lost
16 weight?
17    A    It's been about a year that he lost
18 weight, uh-huh.
19    Q    Okay.  Is he about the same weight now
20 that he was when you first met him?
21    A    No.  It was bigger.  He was bigger.
22    Q    Bigger?  How much bigger?

Page 100

1     A    Maybe 20 pounds, 20 pounds.
2     Q    Does he eat the food you prepare?
3     A    Yes.
4     Q    Does he eat the food he prepares?
5     A    Not that good.
6     Q    Okay.  I had to ask.
7         Do you know if he's gone on any diets --
8     A    No.
9     Q    -- to lose weight or gain weight?
10    A    No.
11    Q    Have you?
12    A    Me?  Not really.
13    Q    All right.  But he still eats pretty
14 well?
15    A    Oh, yeah.
16    Q    You know whether Maung Maung has applied
17 for any jobs, other than at RFA, say in the last
18 three years?
19    A    He -- I don't know.  We -- he did apply
20 at VOA, but I don't know when.
21    Q    Do you know if he's applied for any jobs
22 at hospitals?

Page 101

1     A    Not that I'm aware of.
2     Q    Any kind of medical facility?
3     A    Maybe he did not tell me.  Not that I'm
4 aware of.
5     Q    Do you know if he's applied for jobs at
6 RFA beginning in 2004?
7     A    He told me that he applied at job while
8 he was working part-time.
9     Q    What work, to your knowledge, did Maung
10 Maung do at RFA?
11        Do you know what kind of work he did or
12 he has done?
13    A    Broadcasting, and writing, translate --
14 translation, and writing some articles.
15    Q    And this is what he has told you he has
16 done?
17    A    I saw he was writing articles about
18 science and technology.
19    Q    This is what he has told you?
20    A    I mean, I saw he was writing.  And he --
21    Q    Oh, okay.  Sorry.
22    A    -- he -- he do recording on the phone.

26 (Pages 98 to 101)

Yamin Nyein

October 26, 2006

Washington, DC

Page 102

1  And I've heard he do another thing, I mean
2  broadcasting. That's why I listen.
3      Q   Do you know the -- sort of the nature of
4  his relationship with RFA?
5      I mean, he was not a full-time employee,
6  correct?
7      A   I know that, yes. Part-time.
8      Q   Part-time. Did he have contracts, to
9  your knowledge, with RFA?
10     A   I did not ask him in details. He was
11  working part-time. That's what I know.
12     Q   That's all he told you?
13     A   That's all I knew, yes.
14     Q   He didn't tell you he had any contracts?
15     A   He has a contracts with RFA, yes.
16     Q   All right. Right now --
17     A   Writing.
18     Q   How many contracts does he have with RFA
19  right now?
20     A   One.
21     Q   Do you know whether he's ever had more
22  than one contract with RFA?

Page 103

1      A   Yes.
2      Q   When was that?
3      A   I didn't remember. It was two -- one is
4  a broadcasting, for broadcasting.
5      Q   Okay.
6      A   One is for writing articles.
7      Q   Which is the one he has now?
8      A   The writing one.
9      Q   When did he not have one for, as you
10  say, broadcasting?
11     A   I think -- I didn't remember, but Soe
12  Thinn fire him.
13     Q   Is that what Maung Maung told you?
14     A   Uh-huh.
15     Q   Did anyone else tell you that Maung
16  Maung had been fired?
17     A   Yeah. Maybe Myint Thein. I don't
18  remember. I just -- I remember he told me.
19     Q   All right. What else did he say besides
20  that he was fired?
21     A   He said it was retaliation or something.
22     Q   He used that word?

Page 104

1      A   Uh-huh. Yes.
2      Q   Did he explain what he meant by
3  retaliation?
4      A   No. He was upset. That's what I heard.
5      Q   Did you ask him what he meant by
6  retaliation?
7      A   Sometimes I ask and he did not answer.
8      Q   Well, did he ever answer when you asked?
9      A   What I understood is not in details in
10  general. He tried to complain or sue RFA, and
11  then Soe Thinn retaliated for doing that by firing
12  him.
13     Q   And this is what Maung Maung told you?
14     A   Yes.
15     Q   Did he tell you anything else about what
16  he meant by retaliation?
17     A   I just mentioned it.
18     Q   Okay. And that's all he told you?
19     A   Uh-huh.
20     Q   Did you ask him what he was going to do
21  about that?
22     A   He's a big boy and he's smart. I didn't

Page 105

1  ask. Sometimes I ask and he didn't answer.
2      Q   So you did ask him, but he wouldn't
3  answer?
4      A   Maybe.
5      Q   Okay. Did he tell you what he was going
6  to do?
7      A   No.
8      Q   Did he tell you what he did do?
9      A   He said he will complain or go to see a
10  doctor -- I mean a lawyer or something like that.
11     Q   Do you know if he did see a lawyer?
12     A   I did not.
13     Q   When Maung Maung works now for RFA, do
14  you know how many hours a week he works?
15     A   He just write a -- articles and broad --
16  I mean record on the phone. He did not go to RFA.
17     Q   All right. When Maung Maung worked at
18  Lubaus --
19     A   Daycare?
20     Q   -- daycare, did you have records --
21     A   No.
22     Q   -- of -- well, you had to pay people,

27 (Pages 102 to 105)

Yamin Nyein                                                                    October 26, 2006

Washington, DC

Page 106

```
 1   right?
 2       A    Yes.
 3       Q    For working there?
 4       A    Uh-huh.
 5       Q    You had yourself, you had another
 6   person, you had Maung Maung?
 7       A    Uh-huh.
 8       Q    Did you have records of how much you
 9   paid people?
10       A    It's been like after seven year -- I
11   think after four, five years, no, I didn't have
12   anything.  I throw away a lot of --
13       Q    Did you once have records?
14            Did you have records at the time?
15       A    Yeah, one time, yes.
16       Q    All right.  And you've thrown them out?
17       A    Uh-huh.
18       Q    Is that your testimony?
19       A    Uh-huh.
20       Q    Did you pay people by check or by cash?
21       A    Some of them by check, some of them by
22   cash.
```

Page 107

```
 1       Q    What bank did you have your checking
 2   account with?
 3       A    Bank of America.
 4       Q    Is that still your bank today?
 5       A    Yes.
 6       Q    Did you have a separate checking account
 7   for Lubaus daycare?
 8       A    No.  It's kind of small.
 9       Q    So it was your own --
10       A    Yeah.
11       Q    -- Bank of America?
12       A    Yeah, yeah, yeah.
13       Q    Same account as you have today?
14       A    Yeah.
15       Q    All right.
16       A    Usually I think I pay him cash.
17       Q    Usually --
18       A    Uh-huh.
19       Q    -- it was cash?
20       A    Uh-huh.
21       Q    And it was for 40 hours a week
22   full-time?
```

Page 108

```
 1       A    No, never been -- like 30, 35,
 2   something.  I don't know.  Sometimes 40.
 3       Q    Minimum wage?
 4       A    Yeah.  Yes.
 5       Q    I mean, what was that around, five, six
 6   dollars?
 7       A    Five dollars.
 8       Q    Did Maung Maung ever talk to you about
 9   him quitting RFA or not working at RFA?
10       A    No.  He loves it.
11       Q    Do you know whether he ever went to a
12   place called Bread for the City?
13       A    Did I go?
14       Q    No.  Do you know that he ever went to a
15   place with that name?
16       A    No.  He went to lawyers, but I don't
17   know where did he go.
18       Q    All right.  Did you ever go with him to
19   any lawyers?
20       A    No.
21       Q    When he went to the lawyers, did he tell
22   you what the lawyers told him?
```

Page 109

```
 1       A    No.
 2       Q    Have you ever seen Maung Maung's resume?
 3       A    No.
 4       Q    Did Maung Maung ever tell you what he
 5   did in Burma?
 6       A    He was a physician.
 7       Q    Did he tell you anything else?
 8       A    No.
 9       Q    Do you know where Maung Maung went when
10   he left Burma?
11       A    When?
12       Q    When he left Burma, where did he go?  Do
13   you know?
14       A    He went to England.
15       Q    How long was he in England?
16       A    I have no idea.
17       Q    Do you know what he did in England?
18       A    No.  I have no idea.
19       Q    Did you ever ask him?
20       A    I assume he was trying to take a exam or
21   something, or work.  I don't know.
22       Q    Well, aside from your assumptions, did
```

28 (Pages 106 to 109)

Yamin Nyein                                                    October 26, 2006

Washington, DC

Page 110

1    you ever ask him what he did in England?
2        A    Yes.
3        Q    What did you tell you?
4        A    He was trying to take a exam or
5    something like that.
6        Q    Did he tell you --
7        A    To become a doctor.
8        Q    Did he tell you anything else?
9        A    Uh-uh.
10       Q    Did he become a doctor in England?
11       A    I have no --
12           MR. KOUBA:  Objection.
13   BY MR. ABRAMSON:
14       Q    You can answer.
15       A    I did not know.
16       Q    Okay.  Do you know if Maung Maung tried
17   to become a doctor in the United States?
18       A    He changed his mind.  He wants to be a
19   journalist.
20       Q    I understand what you're saying.
21           But I'm asking whether you know that he
22   tried to be a doctor in the United States?

Page 111

1        A    Not that I'm aware of.
2        Q    Do you know where he lived when he lived
3    in England?
4        A    No.
5        Q    Do you know who he lived with?
6        A    No.
7        Q    Do you know if Maung Maung has had
8    relations with women prior to you?
9        A    Uh-huh.
10       Q    That he's had girlfriends in the past?
11       A    Uh-huh.
12       Q    Do you know whether he's lived with
13   those girlfriends?
14       A    Probably in England.
15       Q    Why do you say probably?
16       A    Because he didn't tell me these things.
17       Q    Oh, so you --
18       A    That's what I assume.
19       Q    Because he hasn't told you, you assume
20   that he had a girlfriend?
21       A    Uh-huh.
22       Q    All right.  Do you know whether -- has

Page 112

1    he ever told you that when he lived in England,
2    how much he paid for his living expenses there?
3        A    Never discuss.
4        Q    So you don't know if he lived with
5    another woman and, you know, it was her house and
6    she paid the expenses?
7        A    No.  I never know.  I never discuss.
8        Q    It doesn't matter to you?
9        A    He was working as a physician in Jamaica
10   or -- so -- I don't know it's where -- somewhere
11   else he was working as a physician, too.  So I did
12   not ask dates and everything in detail.
13       Q    Has Maung Maung spoken to you about Soe
14   Thinn?
15       A    Like I mentioned, that he was unfair.
16       Q    Anything else, other than what you
17   already mentioned?
18       A    Uh-uh.  He's a nice guy.
19       Q    Maung Maung said Soe Thinn was nice guy?
20       A    No, no, no.  Maung Maung is a nice guy.
21   No, not Soe Thinn.  Please.
22       Q    When you say "nice guy," I mean, are you

Page 113

1    saying that Maung Maung would not say anything
2    negative --
3        A    Usually --
4        Q    -- about Soe Thinn?
5        A    -- usually --
6        Q    Is that what you mean by "nice guy"?
7        A    Usually he doesn't say anything negative
8    about people in general.
9        Q    Well, has he said anything negative
10   about Kyi Kyi Then?
11          MR. KOUBA:  Objection.
12   BY MR. ABRAMSON:
13       Q    To you?
14       A    He said that woman doesn't have
15   experience.
16       Q    Anything else?
17       A    And English is very poor.
18       Q    Anything else?
19       A    Not that I'm aware of.
20       Q    Has Maung Maung said anything to you
21   about the experience that other broadcasters at
22   RFA's Burmese service had before they came to the

29 (Pages 110 to 113)

Yamin Nyein                                                              October 26, 2006

Washington, DC

Page 114

1  Burmese service?
2      A   He --
3          MR. GLASSER:  Can you restate that?
4          MR. ABRAMSON:  No.  There's one lawyer
5  here for the witness.  Only one lawyer can speak.
6  All right?
7          MR. KOUBA:  That's fine.
8          MR. ABRAMSON:  Is that you, or you?
9          MR. KOUBA:  It's me.
10  BY MR. ABRAMSON:
11     Q   All right.  Go ahead.
12     A   Repeat your question, please.
13     Q   Has Maung Maung spoken to you about what
14  the experience of other broadcasters at RFA's
15  Burmese service had before they came to RFA?
16     A   Well, some of them he did not need to
17  tell -- he did not need to tell me, since are --
18  are Burmese.  And some of them were already in
19  a -- like a broadcaster on television in Burma.
20  Some are broadcaster on the Burmese radio.
21     Q   What Burmese radio are you talking
22  about?

Page 115

1      A   In Burma, like Nyi Nyi.  Nyi Nyi was
2  already a Burmese announcer in Rangoon.  And Khin
3  Maung Win was a announcer in Burma.  So I know
4  that these people have experiences.
5      Q   Do you know about the experience of any
6  other broadcaster in RFA's Burmese service before
7  they came to RFA?
8      A   Not that I'm aware of.
9      Q   Do you know whether every broadcaster in
10  the Burmese service at RFA, except for Kyi Kyi
11  Then, had broad -- and Mr. Cho, had broadcasting
12  experience, radio broadcasting experience, before
13  they came to RFA?
14     A   I did not remember.
15     Q   All right.  So in your mind, some of
16  them did not have broadcasting --
17     A   Uh-huh.
18     Q   -- service experience before they came
19  to RFA?
20         And Maung Maung didn't have any
21  broadcasting service experience before he started
22  working at RFA, correct?

Page 116

1          MR. KOUBA:  Objection.
2  BY MR. ABRAMSON:
3      Q   As far as you know?
4      A   The announcing, he just started at,
5  yeah, RFA.
6      Q   But he had none before he started at
7  RFA?
8          MR. KOUBA:  Objection.
9  BY MR. ABRAMSON:
10     Q   Correct?
11     A   He was writing some articles and stuff
12  like that.
13     Q   The question is broadcasting experience,
14  as far as you know?
15     A   Journalism experience he has some, not
16  broadcasting.
17     Q   Okay.  And the journalism is writing
18  whatever he wrote --
19     A   Uh-huh.
20     Q   -- in Burma?
21     A   Yes.  Articles, whatever.  He enjoy it.
22     Q   What did Maung Maung tell you about Tin

Page 117

1  Aung Cho?
2      Q   Do you know who that is?
3      A   Soe Thinn tried to hire --
4      Q   Well, do you know who that is?
5          MR. KOUBA:  Objection.
6  BY MR. ABRAMSON:
7      Q   Tin Aung Cho, do you know who he is?
8      A   I don't know him.
9      Q   Okay.  You're familiar with the name?
10     A   Uh-huh.
11     Q   Okay.  How are you familiar with the
12  name?
13     A   In our circle in Burma, my brother's or
14  my friends, they know him as Soe Thinn's friend.
15     Q   Do you know anything else about him?
16     A   They were friends, or grew up together,
17  something like that.
18     Q   What did Maung Maung tell you about
19  Mr. Cho?
20         MR. KOUBA:  Objection.
21  BY MR. ABRAMSON:
22     Q   If anything.

30 (Pages 114 to 117)

Yamin Nyein                                                    October 26, 2006

Washington, DC

Page 118

1    A   Soe Thinn went extra miles to help
2  her -- help him -- them to hire him, by hire him.
3    Q   What do you mean by extra miles?
4    A   He's not even in United States.  He is
5  in Australia or something.  And he did not have
6  any journalism background, nothing, not
7  broadcasting, not journalism, just barely his
8  friend.
9    Q   And to your knowledge, that's why Soe
10 Thinn --
11   A   Uh-huh.
12   Q   -- wanted to hire him?
13   A   Uh-huh.
14   Q   Do you know whether Soe Thinn had known
15 Kyi Kyi Then prior to when she applied for a job
16 at RFA?
17   A   I have no idea.
18   Q   Are you familiar at all with Kyi Kyi
19 Then's background?
20   A   No.
21   Q   Do you know whether or not she had any
22 connection with or some kind of mutual experience

Page 119

1  with Soe Thinn prior to when she got hired at RFA?
2    A   Not that I'm -- I don't know, actually.
3    Q   Has Maung Maung ever told you that he
4  felt depressed?
5    A   Yes.
6    Q   When he has told you that he has felt
7  depressed?
8        What has he said to you?
9    A   He said, you know, he really wanted to
10 be a -- you know, he will enjoy -- he enjoyed and
11 wanted to be a journalist.  But, you know, it's
12 not fair.  I mean, life is not fair.  So he is
13 frustrated and depressed.
14   Q   That's what he said?
15   A   That's what I understand, yes.
16   Q   Did he say anything else about it?
17   A   No.
18   Q   Where has he looked for a job as a
19 journalist, to your knowledge, since 1999?
20   A   RFA and VOA.
21   Q   Any place else?
22   A   No.

Page 120

1    Q   Have you encouraged him to look other
2  places, if he wants to be a journalist so badly?
3    A   No.  He love -- he love Burmese service.
4  That's all we have here.
5    Q   Aside from encouraging him to go to
6  medical school so he can be a doctor, have you
7  encouraged him to work in any other field?
8    A   No.  It's medical field I'm only
9  telling.
10   Q   Are you at all familiar with any medical
11 problems that Maung Maung has?
12   A   Right now or --
13   Q   Pardon?
14   A   When?
15   Q   Now.
16   A   Yes.  The same thing, sleeping problems,
17 depressive.
18   Q   Anything else?
19   A   Uh-uh.
20   Q   How about over the last five years?
21   A   He was okay.  He's just fine, in general
22 is fine.

Page 121

1    Q   No medical problems over the last five
2  years, other than what you've just said is --
3    A   No.
4    Q   -- for right now?
5    A   No.
6    Q   And he hasn't complained to you about
7  any medical problems, right?
8    A   No.
9    Q   Only not being able to sleep?
10   A   Only --
11       MR. KOUBA:  Objection.
12 BY MR. ABRAMSON:
13   Q   And feeling a little depressed?
14       MR. KOUBA:  Objection.
15       THE WITNESS:  Yes.
16 BY MR. ABRAMSON:
17   Q   Anything other than those two things?
18   A   No.
19       MR. ABRAMSON:  I need to take a bathroom
20 break.
21       (Recess)
22       MR. ABRAMSON:  I'm done.

31 (Pages 118 to 121)

Yamin Nyein                                                                  October 26, 2006

Washington, DC

| Page 122 |
|---|

```
1        MR. KOUBA:  I don't think we have any
2   questions.
3        MR. ABRAMSON:  Okay.  Thank you, very
4   much.
5
6
7
8              (Whereupon at 12:45 p.m., the
9              deposition of YAMIN NYEIN was
10             adjourned.)
11
12
13
14
15
16
17
18
19
20
21
22
```

| Page 124 |
|---|

```
1            CERTIFICATE OF NOTARY PUBLIC
2        I, BARBARA A. HUBER, CSR, the officer
3   before whom the foregoing deposition was taken, do
4   hereby certify that the witness whose testimony
5   appears in the foregoing deposition was duly sworn
6   by me; that the testimony of said witness was
7   taken by me in stenotypy and thereafter reduced to
8   print under my direction; that said deposition is
9   a true record of the testimony given by said
10  witness; that I am neither counsel for, related
11  to, nor employed by any of the parties to the
12  action in which this deposition was taken; and,
13  furthermore, that I am not a relative or employee
14  of any attorney or counsel employed by the parties
15  hereto, nor financially or otherwise interested in
16  the outcome of this action.
17  _____
18  BARBARA A. HUBER, CSR
19  Notary Public, in and for the
20  District of Columbia
21  My Commission Expires:
22  March 16, 2007
```

| Page 123 |
|---|

```
1   A C K N O W L E D G E M E N T   O F   D E P O N E N T
2
3
4   I, YAMIN NYEIN, do hereby acknowledge I have read and
5   examined the foregoing pages of testimony, and the same
6   is a true, correct and complete transcription of the
7   testimony given by me, and any changes or corrections,
8   if any, appear in the attached errata sheet signed by
9   me.
10
11
12
13
14
15  _____   _____
16  Date                YAMIN NYEIN
17
18
19
20
21
22
```

32 (Pages 122 to 124)